# Exhibit A



**VOORS & KENEFICK, P.C.**
ATTORNEYS AT LAW

December 3, 2021

**Via USPS**

Nav Technologies, Inc.
D Levi King
Utah Registered Agent
13693 South 200 West, Suite 200
Draper, Utah 84020

### RE: JSB Enterprises, LLC v. Nav Technologies, Inc.

Nav Technologies, Inc.:

Despite repeated attempts made in good faith to resolve the dispute that is the subject matter of this lawsuit, Nav has failed to rectify the situation. Furthermore, Nav has repeatedly lied about the nature and content of the information that is published about JSB Enterprises, LLC to third parties. You have left us no choice but to proceed with legal action.

Please find enclosed the following:

1. Form CC-1433 Notice of Commencement of Action and Request for Waiver of Service of Process (original and copy).

2. Form CC-1406 Acceptance/Waiver of Service of Process and Waiver of Future Service of Process and Notice.

3. A prepaid means of compliance with the above Waiver in writing.

4. A copy of the Complaint and Exhibits as filed against Nav Technologies, Inc., in Greene County Circuit Court on November 30, 2021.

Sincerely,

Nevin Voors, Esq.

## NOTICE OF COMMENCEMENT OF ACTION AND
## REQUEST FOR WAIVER OF SERVICE OF PROCESS      Case No. ............ CL21000739-00
COMMONWEALTH OF VIRGINIA   VA CODE § 8.01-286.1

|  | [×] Circuit Court |
| GREENE COUNTY | [ ] General District Court |

| JSB ENTERPRISES, LLC | v. | NAV TECHNOLOGIES, INC. |
| PLAINTIFF | | DEFENDANT |

I, the undersigned [ ] plaintiff [×] attorney for plaintiff hereby notify the [×] defendant [ ] ........................

in the above-styled suit of the following:

1.   An action in the above court has been commenced.

2.   A copy of the following document(s) accompanies this Notice of Commencement of Action and Request for Waiver of Service of Process:

[×] Complaint filed on ........................ November 30, 2021
DATE

[×] Other – Describe:  EXHIBITS ........................ filed on ........ November 30, 2021
DATE

3.   An extra copy of this Notice of Commencement of Action and Request for Waiver of Service of Process and a prepaid

means of compliance in writing is enclosed herein and sent on this date ........................ December 3, 2021
DATE SENT

by the following means:  USPS PRIOTITY

**NOTICE OF CONSEQUENCES OF COMPLIANCE AND FAILURE TO COMPLY WITH THIS REQUEST PURSUANT TO VIRGINIA CODE § 8.01-286.1 BY THE PLAINTIFF FOR WAIVER OF SERVICE OF PROCESS BY THE DEFENDANT:**

1.   The defendant is allowed no more than 30 days from the date on which the request is sent, or 60 days if the defendant's address is outside the Commonwealth, to return the waiver.

2.   Upon failure by the defendant to comply with this request for waiver made by the plaintiff, the court shall impose the costs subsequently incurred in effecting service on the defendant, unless the defendant shows good cause for the failure to comply. These costs shall include, in addition to the costs for effecting service of process, other costs, including reasonable attorneys' fees, of any motion required to collect the costs of service.

3.   Upon timely return of the requested waiver of service of process, the defendant is not required to serve an answer or other responsive pleading to the complaint or other initial pleading until 60 days after the date on which this request for waiver of service was sent, or 90 days after that date if the defendant's address is outside the Commonwealth of Virginia.

4.   The defendant's waiver of service of process in compliance with this request does not thereby waive any objection to the venue or to the jurisdiction of the court over the person of that defendant, or to any other defense or objection other than objections based on inadequacy of process or service of process.

December 3, 2021
DATE

[ ] PLAINTIFF   [×] ATTORNEY

Nevin Voors, Esq.
PRINT NAME

2909 James River Road, Howardsville, VA 24562 - 510.910.8235 - nevin@vkattorneys.us
ADDRESS/TELEPHONE NUMBER OF SIGNATOR

FORM CC-1433 MASTER 07/11

**NOTICE OF COMMENCEMENT OF ACTION AND
REQUEST FOR WAIVER OF SERVICE OF PROCESS**   Case No. ........ CL21000739-00
COMMONWEALTH OF VIRGINIA    VA. CODE § 8.01-286.1

|  | [×] Circuit Court |
| GREENE COUNTY | [ ] General District Court |

| JSB ENTERPRISES, LLC | v. | NAV TECHNOLOGIES, INC. |
| PLAINTIFF | | DEFENDANT |

I, the undersigned [ ] plaintiff [×] attorney for plaintiff hereby notify the [×] defendant [ ] _____

in the above-styled suit of the following:

1.  An action in the above court has been commenced.

2.  A copy of the following document(s) accompanies this Notice of Commencement of Action and Request for Waiver of
    Service of Process:

    [×] Complaint filed on _____ November 30, 2021
                                        DATE

    [×] Other - Describe: EXHIBITS _____ filed on _____ November 30, 2021
                                                                    DATE

3.  An extra copy of this Notice of Commencement of Action and Request for Waiver of Service of Process and a prepaid

    means of compliance in writing is enclosed herein and sent on this date _____ December 3, 2021
                                                                                              DATE SENT

    by the following means: USPS PRIOTITY

**NOTICE OF CONSEQUENCES OF COMPLIANCE AND FAILURE TO COMPLY WITH THIS REQUEST
PURSUANT TO VIRGINIA CODE § 8.01-286.1 BY THE PLAINTIFF FOR WAIVER OF SERVICE OF PROCESS BY
THE DEFENDANT:**

1.  The defendant is allowed no more than 30 days from the date on which the request is sent, or 60 days if the defendant's
    address is outside the Commonwealth, to return the waiver.

2.  Upon failure by the defendant to comply with this request for waiver made by the plaintiff, the court shall impose the
    costs subsequently incurred in effecting service on the defendant, unless the defendant shows good cause for the failure
    to comply. These costs shall include, in addition to the costs for effecting service of process, other costs, including
    reasonable attorneys' fees, of any motion required to collect the costs of service.

3.  Upon timely return of the requested waiver of service of process, the defendant is not required to serve an answer or
    other responsive pleading to the complaint or other initial pleading until 60 days after the date on which this request for
    waiver of service was sent, or 90 days after that date if the defendant's address is outside the Commonwealth of
    Virginia.

4.  The defendant's waiver of service of process in compliance with this request does not thereby waive any objection to
    the venue or to the jurisdiction of the court over the person of that defendant, or to any other defense or objection other
    than objections based on inadequacy of process or service of process.

December 3, 2021 _____    _____
DATE                                                    [ ] PLAINTIFF  [×] ATTORNEY

Nevin Voors, Esq.
PRINT NAME

2909 James River Road, Howardsville, VA 24562 - 510.910.8235 - nevin@vkattorneys.us
ADDRESS TELEPHONE NUMBER OF SIGNATOR

# COVER SHEET FOR FILING CIVIL ACTIONS

COMMONWEALTH OF VIRGINIA

Case No. _____

(CLERK'S OFFICE USE ONLY)

GREENE COUNTY _____ Circuit Court

JSB ENTERPRISES, LLC
PLAINTIFF(S)

v. *In re:* _____  NAV TECHNOLOGIES, INC.

DEFENDANT(S)

I, the undersigned [ ] plaintiff [ ] defendant [x] attorney for [x] plaintiff [ ] defendant hereby notify the Clerk of Court that I am filing the following civil action. (Please indicate by checking box that most closely identifies the claim being asserted or relief sought.)

## GENERAL CIVIL

**Subsequent Actions**
- [ ] Claim Impleading Third Party Defendant
  - [ ] Monetary Damages
  - [ ] No Monetary Damages
- [ ] Counterclaim
  - [ ] Monetary Damages
  - [ ] No Monetary Damages
- [ ] Cross Claim
- [ ] Interpleader
- [ ] Reinstatement (other than divorce or driving privileges)
- [ ] Removal of Case to Federal Court

**Business & Contract**
- [ ] Attachment
- [ ] Confessed Judgment
- [ ] Contract Action
- [ ] Contract Specific Performance
- [ ] Detinue
- [ ] Garnishment

**Property**
- [ ] Annexation
- [ ] Condemnation
- [ ] Ejectment
- [ ] Encumber/Sell Real Estate
- [ ] Enforce Vendor's Lien
- [ ] Escheatment
- [ ] Establish Boundaries
- [ ] Landlord/Tenant
  - [ ] Unlawful Detainer
- [ ] Mechanics Lien
- [ ] Partition
- [ ] Quiet Title
- [ ] Termination of Mineral Rights

**Tort**
- [ ] Asbestos Litigation
- [ ] Compromise Settlement
- [x] Intentional Tort
- [ ] Medical Malpractice
- [ ] Motor Vehicle Tort
- [ ] Product Liability
- [ ] Wrongful Death
- [x] Other General Tort Liability

## ADMINISTRATIVE LAW

- [ ] Appeal/Judicial Review of Decision of (select one)
  - [ ] ABC Board
  - [ ] Board of Zoning
  - [ ] Compensation Board
  - [ ] DMV License Suspension
  - [ ] Employee Grievance Decision
  - [ ] Employment Commission
  - [ ] Local Government
  - [ ] Marine Resources Commission
  - [ ] School Board
  - [ ] Voter Registration
  - [ ] Other Administrative Appeal

## DOMESTIC/FAMILY

- [ ] Adoption
  - [ ] Adoption – Foreign
- [ ] Adult Protection
- [ ] Annulment
  - [ ] Annulment – Counterclaim/Responsive Pleading
- [ ] Child Abuse and Neglect – Unfounded Complaint
- [ ] Civil Contempt
- [ ] Divorce (select one)
  - [ ] Complaint – Contested*
  - [ ] Complaint – Uncontested*
  - [ ] Counterclaim/Responsive Pleading
  - [ ] Reinstatement – Custody/Visitation/Support/Equitable Distribution
- [ ] Separate Maintenance
  - [ ] Separate Maintenance Counterclaim

## WRITS

- [ ] Certiorari
- [ ] Habeas Corpus
- [ ] Mandamus
- [ ] Prohibition
- [ ] Quo Warranto

## PROBATE/WILLS AND TRUSTS

- [ ] Accounting
- [ ] Aid and Guidance
- [ ] Appointment (select one)
  - [ ] Guardian/Conservator
  - [ ] Standby Guardian/Conservator
  - [ ] Custodian/Successor Custodian (UTMA)
- [ ] Trust (select one)
  - [ ] Impress/Declare/Create
  - [ ] Reformation
- [ ] Will (select one)
  - [ ] Construe
  - [ ] Contested

## MISCELLANEOUS

- [ ] Amend Death Certificate
- [ ] Appointment (select one)
  - [ ] Church Trustee
  - [ ] Conservator of Peace
  - [ ] Marriage Celebrant
- [ ] Approval of Transfer of Structured Settlement
- [ ] Bond Forfeiture Appeal
- [ ] Declaratory Judgment
- [ ] Declare Death
- [ ] Driving Privileges (select one)
  - [ ] Reinstatement pursuant to §46.2-427
  - [ ] Restoration – Habitual Offender or 3rd Offense
- [ ] Expungement
- [ ] Firearms Rights – Restoration
- [ ] Forfeiture of Property or Money
- [ ] Freedom of Information
- [ ] Injunction
- [ ] Interdiction
- [ ] Interrogatory
- [ ] Judgment Lien-Bill to Enforce
- [ ] Law Enforcement/Public Official Petition
- [ ] Name Change
- [ ] Referendum Elections
- [ ] Sever Order
- [ ] Taxes (select one)
  - [ ] Correct Erroneous State/Local
  - [ ] Delinquent
- [ ] Vehicle Confiscation
- [ ] Voting Rights – Restoration
- [ ] Other (please specify) _____

[x] Damages in the amount of $ 225,000.00 are claimed.

11/30/2021
DATE

[ ] PLAINTIFF  [ ] DEFENDANT  [x] ATTORNEY FOR  [x] PLAINTIFF [ ] DEFENDANT

NEVIN VOORS, ESQ.
PRINT NAME

2909 JAMES RIVER ROAD, HOWARDSVILLE, VA 24562
ADDRESS/TELEPHONE NUMBER OF SIGNATOR

(510) 910-8235

nevin@vkattorneys.us
EMAIL ADDRESS OF SIGNATOR (OPTIONAL)

FORM CC-1416 (MASTER) PAGE ONE 07/16

*"Contested" divorce means any of the following matters are in dispute: grounds of divorce, spousal support and maintenance, child custody and/or visitation, child support, property distribution or debt allocation. An "Uncontested" divorce is filed on no fault grounds and none of the above issues are in dispute.

## Civil Action Type Codes
### (Clerk's Office Use Only)

| | |
|---|---|
| Accounting | ACCT |
| Adoption | ADOP |
| Adoption – Foreign | FORA |
| Adult Protection | PROT |
| Aid and Guidance | AID |
| Amend Death Certificate | ADC |
| Annexation | ANEX |
| Annulment | ANUL |
| Annulment – Counterclaim/Responsive Pleading | ACRP |
| Appeal/Judicial Review | |
| ABC Board | ABC |
| Board of Zoning | ZONE |
| Compensation Board | ACOM |
| DMV License Suspension | JR |
| Employment Commission | EMP |
| Employment Grievance Decision | GRV |
| Local Government | GOVT |
| Marine Resources | MAR |
| School Board | JR |
| Voter Registration | AVOT |
| Other Administrative Appeal | AAPL |
| Appointment | |
| Conservator of Peace | COP |
| Church Trustee | AOCT |
| Custodian/Successor Custodian (UTMA) | UTMA |
| Guardian/Conservator | APPT |
| Marriage Celebrant | ROMC |
| Standby Guardian/Conservator | STND |
| Approval of Transfer of Structured Settlement | SS |
| Asbestos Litigation | AL |
| Attachment | ATT |
| Bond Forfeiture Appeal | BFA |
| Child Abuse and Neglect – Unfounded Complaint | CAN |
| Civil Contempt | CCON |
| Claim Impleading Third Party Defendant – Monetary Damages/No Monetary Damages | CTP |
| Complaint (Miscellaneous) | COM |
| Compromise Settlement | COMP |
| Condemnation | COND |
| Confessed Judgment | CJ |
| Contract Action | CNTR |
| Contract Specific Performance | PERF |
| Counterclaim – Monetary Damages/No Monetary Damages | CC |
| Cross Claim | CROS |
| Declaratory Judgment | DECL |
| Declare Death | DDTH |
| Detinue | DET |
| Divorce | |
| Complaint – Contested/Uncontested | DIV |
| Counterclaim/Responsive Pleading | DCRP |
| Reinstatement – Custody/Visitation/Support/ Equitable Distribution | CVS |
| Driving Privileges | |
| Reinstatement pursuant to § 46.2-427 | DRIV |
| Restoration – 3rd Offense | REST |
| Ejectment | EJET |

| | |
|---|---|
| Encumber/Sell Real Estate | RE |
| Enforce Vendor's Lien | VEND |
| Escheatment | ESC |
| Establish Boundaries | ESTB |
| Expungement | XPUN |
| Forfeiture of Property or Money | FORF |
| Freedom of Information | FOI |
| Garnishment | GARN |
| Injunction | INJ |
| Intentional Tort | ITOR |
| Interdiction | INTD |
| Interpleader | INTP |
| Interrogatory | INTR |
| Judgment Lien – Bill to Enforce | LIEN |
| Landlord/Tenant | LT |
| Law Enforcement/Public Official Petition | LEP |
| Mechanics Lien | MECH |
| Medical Malpractice | MED |
| Motor Vehicle Tort | MV |
| Name Change | NC |
| Other General Tort Liability | GTOR |
| Partition | PART |
| Permit, Unconstitutional Grant/Denial by Locality | LUC |
| Petition – (Miscellaneous) | PET |
| Product Liability | PROD |
| Quiet Title | QT |
| Referendum Elections | ELEC |
| Reinstatement (Other than divorce or driving privileges) | REIN |
| Removal of Case to Federal Court | REM |
| Restore Firearms Rights – Felony | RFRF |
| Restore Firearms Rights – Review | RFRR |
| Separate Maintenance | SEP |
| Separate Maintenance – Counterclaim/Responsive Pleading | SCRP |
| Sever Order | SEVR |
| Sex Change | COS |
| Taxes | |
| Correct Erroneous State/Local | CTAX |
| Delinquent | DTAX |
| Termination of Mineral Rights | MIN |
| Trust – Impress/Declare/Create | TRST |
| Trust – Reformation | REFT |
| Uniform Foreign Country Money Judgments | RFCJ |
| Unlawful Detainer | UD |
| Vehicle Confiscation | VEH |
| Violation – Election Law | VEL |
| Voting Rights – Restoration | VOTE |
| Will Construction | CNST |
| Will Contested | WILL |
| Writs | |
| Certiorari | WC |
| Habeas Corpus | WHC |
| Mandamus | WM |
| Prohibition | WP |
| Quo Warranto | WQW |
| Wrongful Death | WD |

**VIRGINIA:**

**IN THE CIRCUIT COURT FOR GREENE COUNTY**

2021 NOV 30 PM 2: 36

FILED

| | |
|---|---|
| JSB ENTERPRISES, LLC, | ) |
| | ) |
| Plaintiff, | ) |
| | ) Case No. _____ |
| v. | ) |
| | ) **JURY TRIAL DEMANDED** |
| NAV TECHNOLOGIES, INC. | ) |
| 13693 S. 200 W. STE. 200 | ) |
| Draper, UT 84020 | ) |
| National Registered Agents, Inc. | ) |
| 1209 Orange Street | ) |
| Wilmington, DE 19801 | ) |

## COMPLAINT AND DEMAND FOR JURY TRIAL

Plaintiff, JSB Enterprises, LLC, ("JSB") by and through their undersigned counsel, hereby file this Complaint against Defendant Nav Technologies, Inc. ("Nav") for defamation. In support of this Complaint, Plaintiff alleges the following:

### PARTIES, JURISDICTION, AND VENUE

1. Plaintiff JSB was and continues to be a Virginia limited liability company headquartered in the City of Barboursville, located within the County of Greene, Virginia, at all times material hereto.

2. Defendant Nav is a corporation organized under the laws of Delaware, with a principal place of business in Utah, and conducts business in Barboursville, Virginia, and across the nation via the worldwide web.

3. This Court has subject matter jurisdiction pursuant to Va. Code Ann. § 17 .1-513.

1

4. This Court has personal jurisdiction over Nav pursuant to Va. Code Ann. § 8.01-328.l(A)(1)-(4).

5. Venue is appropriate in this Court pursuant to Va. Code Ann.§ 8.01-262(3) and (4).

## FACTUAL BACKGROUND

6. JSB has been engaged in the business of providing services related to shipping and logistics since 2011.

7. Nav is in the business of collecting, tracking, reporting, and publishing information about the creditworthiness of individuals and businesses, in addition to matching businesses with potential lenders.

8. Nav offers free and paid versions of its service. Any individual or business, after creating an account, can access information about the creditworthiness of other businesses and their owners.

9. Nav has claimed to only publish data in its original from, as provided by credit bureaus such as Experian, Equifax, and Dunn & Bradstreet.

10. Nav has, at least monthly, and by any account holder's request at any time, published statements and information regarding JSB's creditworthiness through its online platform accessible to the public.

## COUNT I: DEFAMATION

11. In this instance, each publication, regardless of whether the content has substantially changed month-over-month, is actionable since each report provides a "snapshot" of the creditworthiness of a particular business at a particular time. It is commonly known and well-

established in the credit reporting industry that the effects of delinquent reporting wane significantly over time. Because of this, a derogatory report published in one month or year is "substantially different" than the same or similar derogatory report published in another month or year, as the recency of delinquency is a critical factor considered by lenders and the public when assessing the creditworthiness and trustworthiness of a business.

12. Nav has published statements regarding the creditworthiness of JSB, representing that those statements were originally made and published by Equifax, and simply republished by Nav. These statements were defamatory in that not only were they materially false, but they were not originally made or published by Equifax and differ greatly from JSB's excellent credit history as reported by Equifax and its secondary reporting company, Ansonia, among others.

13. Specifically, Nav most recently published an "Equifax" "Business Delinquency Score" of 381 out of 662 on November 1, 2021, and October 12, 2021 (see Exhibit A, incorporated herein by reference). However, Equifax has not published or provided risk grades of any sort, for any business, since March of 2020.

14. In addition, Nav published defamatory statements on November 1, 2021 in its detailed "Business Credit Report" (see Exhibit B, incorporated herein by reference). Specifically, stating that there is "Evidence of Non-Financial Trades that are Cycle 2+ Delinquent or Charge-Off Currently."

15. Furthermore, reports obtained directly from Equifax, and its secondary reporting company, Ansonia, contain only favorable information regarding the creditworthiness of JSB, irrespective of the existence of any past or present Equifax "Business Delinquency Score" (See Exhibit C, incorporated herein by reference).

3

16. These statements were defamatory and libelous, *per se*, and were made with actual malice, knowledge of the false statements contained therein, and/or with reckless disregard for the truth, having been repeatedly put on notice by JSB and alerted to the fact that the statements being published were false.

17. Nav either knew that the statements were false, or believing them to be true, lacked reasonable grounds for such belief, or acted negligently in failing to ascertain the facts on which they were based. Therefore, Nav was negligent in the authorship and publication of statements made to the public.

18. The defamatory statements create and make apparent a substantial danger to JSB's reputation.

19. As a proximate result of Nav's libel, malice, and negligence, JSB has suffered and will continue to suffer permanent and actual damages, including, but not limited to, loss of business opportunities, impairment of reputation, and diminished standing in the community.

20. The publication of these false statements have subjected JSB to ridicule and contempt, and has damaged JSB's good name and reputation, and it imputes JSB with some unfitness to perform the services it offers or a want of integrity in the discharge of those services, all to the prejudice of JSB in its industry.

## PRAYER

**WHEREFORE**, the Plaintiff respectfully requests this Court enter judgment against Defendant as follows:

A. Compensatory damages against Defendant and in favor of Plaintiff in an amount not less than $125,000 for reputational harm, pain and suffering, and economic loss;

B. Punitive damages in an amount not less than $100,000;

4

C. Pre- and post-judgment interest;

D. The costs of this action; and

E. Such other and further relief as the Court deems just and proper, including injunctive relief.

JSB ENTERPRISES, LLC

By: _____

Counsel

Nevin Voors (VSB No. 95241)
Voors & Kenefick, P.C.
2909 James River Road
Howardsville, Virginia 24562
(510) 910-8235 (phone)
(434) 424-0476 (fax)
nevin@vkattorneys.us (email)

*Counsel for Plaintiff*

5

# EXHIBIT A

False Equifax Business Delinquency Score Published by NAV
on November 1, 2021, and October 12, 2021

# Nav

← Back

# Jsb Enterprises, Llc

### Dun & Bradstreet®  PAYDEX®

Next Report Refresh Date: 2021-12-01

**November 01, 2021**                                           **80**

📄 Full Report          🗹 Analyze                      ☁ Download

### Experian®  Intelliscore Plus™ v2

Next Report Refresh Date: 2021-12-01

**November 01, 2021**                                           **61**

📄 Full Report          🗹 Analyze                      ☁ Download

### Equifax®

Next Report Refresh Date: Never

**November 01, 2021**                                           **381**

📄 Full Report                          ☁ Download

© 2021 Nav All Rights Reserved   |   Terms   |   Privacy   |   Contact Us

10/26/21, 2:18 PM                                                Nav

# Nav

← Back

## Jsb Enterprises, Llc

### Dun & Bradstreet®    PAYDEX®

Next Report Refresh Date: 2021-11-18

**October 19, 2021**                                             **80**

📄 Full Report                    📋 Analyze                    ☁ Download

**October 12, 2021**                                             **80**

📄 Full Report                    📋 Analyze                    ☁ Download

### Experian®  Intelliscore Plus™ v2

Next Report Refresh Date: 2021-11-11

**October 12, 2021**                                             **61**

📄 Full Report                    📋 Analyze                    ☁ Download

### Equifax®

Next Report Refresh Date: 2021-11-11

**October 12, 2021**                                             **381**

📄 Full Report                    ☁ Download

Nav

© 2021 Nav All Rights Reserved   |   Terms   |   Privacy   |   Contact Us

# EXHIBIT B

False Equifax Business Delinquency Score Published by NAV
on November 1, 2021, and False Statement Regarding
"Evidence of Cycle 2+ Delinquent or Charge-Off Currently"

# Business Credit Report



**EQUIFAX**                    Jsb Enterprises, Llc                    November 1, 2021

## Scores

Business Delinquency Score                    **381**

**Reasons**
- **Evidence of Non-Financial Trades that are Cycle 2+ Delinquent or Charge-Off Currently**
- Insufficient Information on or Lack of Non-Financial Accounts
- Insufficient Information on or Lack of Utility Accounts
- Industry

Business Failure Risk Rating                    **No Score**

Payment Index                    **NR**

## Report Highlights

| | |
|---|---|
| **Number of Accounts** | 0 |
| **Open Accounts** | |
| **Closed Accounts** | |
| | |
| **Most Severe Status** | |
| **Charged-Off Accounts** | 0 |
| **Charged-Off Amount** | $0 |
| | |
| **Total Balance** | $0 |
| **Single Highest Credit Exposure** | $0 |
| **Total Current Credit Exposure** | $0 |
| **Current Portion of Balance Due** | $0 |
| | |
| **Delinquent (Non Charged-Off)** | 0 |
| **Total Past Due** | $0 |
| **At Risk Balance** | $0 |

| Type Status | Number | Dollar | Most Recent Date Filed |
|---|---|---|---|
| **Bankruptcies** | 0 | $0 | |
| **Judgments** | 0 | $0 | |
| Satisfied | 0 | $0 | |
| **Liens** | 0 | $0 | |
| Released | 0 | $0 | |

## Business Information

**Customer Ref: No Data**                    **Best Match For Inquiry**

| | |
|---|---|
| **EFX ID:** | |
| **Company Profile:** | JSB ENTERPRISES LLC |
| | ' |
| **Telephone:** | |
| **Tax ID/SSN:** | |
| **Business Type:** | |
| **Liability Type:** | Limited Liability Company |
| **Established:** | 2011 |
| **Ownership:** | |
| **Location Type:** | |
| **Employees:** | 1 |
| **Annual Sales:** | $1 - $249,999 |
| **SIC:** | 4731, Arrangement of Transportation of Freight and Cargo |
| **NAICS:** | 541614, Process, Physical Distribution, and Logistics Consulting Services |
| **Ultimate Parent: EFX ID:** | |

## Inquiries

## Open Accounts

**Account Type:** Business Services and All Other

| | |
|---|---|
| **Current status** | Current |
| **Date reported** | 02/28/2014 |
| **Current balance** | $0 |
| **High credit** | $0 |
| **Past due** | $0 |

**24-month payment history**

| 2021 | Oct **B** | Sep **B** | Aug **B** | Jul **B** | Jun **B** | May **B** | Apr **B** | Mar **B** | Feb **B** | Jan **B** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | Dec **B** | Nov **B** | Oct **B** | Sep **B** | Aug **B** | Jul **B** | Jun **B** | May **B** | Apr **B** | Mar **B** | Feb **B** | Jan **B** |
| 2019 | Dec **B** | Nov **B** | | | | | | | | | | |

## Closed Accounts

**Account Type:** Business Services and All Other

| | |
|---|---|
| **Current status** | Current |
| **Date reported** | 07/31/2018 |
| **Current balance** | $0 |
| **High credit** | $0 |
| **Past due** | $0 |

**24-month payment history**

| 2021 | Oct **B** | Sep **B** | Aug **B** | Jul **B** | Jun **B** | May **B** | Apr **B** | Mar **B** | Feb **B** | Jan **B** |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | Dec **B** | Nov **B** | Oct **B** | Sep **B** | Aug **B** | Jul **B** | Jun **B** | May **B** | Apr **B** | Mar **B** | Feb **B** | Jan **B** |
| 2019 | Dec **B** | Nov **B** |

# Judgments

# Liens

# Bankruptcies

A radically better way to get funding & monitor your financial data.

# EXHIBIT C

October 2021 Equifax and Ansonia Reports (Ansonia is an Equifax Company)

Equifax Commercial Solutions
P.O. Box 740249
Atlanta, GA 30374-0249

Date: October 8, 2021

Fax # 1-888-826-0711

000000014 FECY0000100821023101 01 000000 000009 009



000000009- DISC
JSB ENT LLC
7 FIR TREE LN
BARBOURSVILLE, VA 22923-8565

Confirmation Number: 1281563389

Dear JSB ENT LLC,

Thank you for requesting disclosure of the report for JSB ENT LLC. The business report contains financial and non-financial information reported by third parties relating to your business. Equifax has taken great care to report this information correctly.

The business report is designed to capture the complete history of the business including payment history and public record information. A change of ownership, a change of legal entity type (sole proprietor to LLC), a change of location, an expansion to additional locations, or other common business events do not eliminate historical data regarding the business.

Equifax provides a business with a dispute process to address any perceived inaccuracies on the report. The dispute process is not intended to provide the business an opportunity to dispute and request the removal of accurate historical information (positive or negative) about the business. A business has the opportunity to provide a statement of explanation that can be added as a comment to the report. The comment may be reviewed and/or used by recipients of a business report to help understand a business' past history. Depending on the nature of the statement, Equifax may require supporting documentation.

Please help us in achieving even greater accuracy by carefully reviewing your company's report. If you believe there is any inaccuracy with the information contained in the report, please complete the enclosed Research Request Form. Please duplicate the form for each dispute. Upon completion of the form(s), mail or fax the form(s) to our office at the address or fax number provided above. Upon receipt of the completed Research Request Form(s), Equifax will forward a request for verification to the reporting entity. After completion of the verification process, Equifax will notify you in writing of the results.

Thank you for the opportunity to serve you.

Carla Harris

EQUIFAX COMMERCIAL SOLUTIONS
800-727-8495



1281563389-jxs242-09a80103000008f5-10082021

2

**EQUIFAX** Commercial Credit Report

## BUSINESS AT A GLANCE

Confirmation # 1281563389

### COMPANY IDENTIFICATION

Inquiry Made On : 10/08/2021
EFX ID Number : 778359529

**JSB ENT LLC**
7 FIR TREE LN
BARBOURSVILLE, VA 22923-8565

### PUBLIC RECORDS SUMMARY

| Type | # | Most Recent Date Filed |
|------|---|------------------------|
| Bankruptcies | 0 | None Reported |
| Judgements | 0 | None Reported |
| Liens | 0 | None Reported |

### FILE HIGHLIGHTS

| Overall File Content | Financial | Non Financial |
|----------------------|-----------|---------------|
| Number Of Accounts | 2 | 0 |
| Credit Active Since | 02/18/2012 | 10/31/2012 |
| Number Of Charge Offs | 0 | 0 |
| Total Past Due | None Reported | None Reported |
| Most Severe Status | None Reported | None Reported |
| Single Highest Credit Extended | $ 15,000 | None Reported |
| Total Current Credit Exposure | $ 25,000 | None Reported |

### CUSTOMER SERVICE

If you have any questions regarding information contained in this report, please contact:
Equifax Commercial Solutions, P.O. Box 740249, Atlanta, GA  30374-0249 or Telephone: 1-800-727-8495.

### NOTICE

For security reasons, a portion of displayed account numbers have been suppressed on this report.
The suppressed portion of the account number is indicated with an asterisk ( * ).
The last 4 digits of Tax Id numbers have been masked with an asterisk ( * ).

1281563389-jxs242-09a8010300000815-10082021



60000014 30054 0002-0009 DECV0000100821023105 001 0000009

## DETAILED ACCOUNT INFORMATION

| Commercial card  357756200 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

### < Account Highlights >

| Account Number | | Type Of Account | | | Current Status | | Date Reported | Date Opened |
|---|---|---|---|---|---|---|---|---|
| 357756200 | | Commercial card | | | Current | | 09/20/2021 | 09/14/2016 |
| Date Closed | Reason Closed | | | Current Credit Limit | | Total Balance | Past Due Amount | |
| | | | | $ 10,000 | | $ 0 | $ 0 | |
| Payment Periods | Paid On Time | Count 1-30 Days | Count 31-60 Days | Count 61-90 Days | Count 91-120 Days | Count Over 120 Days | | |
| | 24 | 0 | 0 | 0 | 0 | 0 | | |

Account Comments:None Reported

### < Account Details >

| Contributor Information | | Active | Payment Amount | Payment Frequency | | Last Payment Amount | Date of Last Payment | Date of Last Sale | Amount of Last Sale |
|---|---|---|---|---|---|---|---|---|---|
| | | No | None Reported | Monthly | | None Reported | | | |
| Secured | Collateral Information | | Charge Off Date | Charge Off Amount | | Charge Off Source | | | Charge Off Recoveries |
| | | | | None Reported | | | | | |
| Num of Guarantors | Payment Terms | | AVG Days To Pay | AVG Days To Pay Description | | High Credit Amt | High Credit Date | Aging Category Length | |
| 0 | | | | | | $ 9,032 | | | |

### < Current Trade And History >

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 08/20/2021 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 07/20/2021 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 06/19/2021 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 05/20/2021 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 04/19/2021 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 03/20/2021 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 02/17/2021 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 01/20/2021 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 12/21/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 11/19/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 10/17/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 09/17/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 08/17/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 07/17/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 06/17/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 05/18/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 04/17/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 03/17/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 02/17/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

1281563389-jxs242-09a80103000008f5-10082021

## DETAILED ACCOUNT INFORMATION - Continued

**Commercial card  357756200**

*< Current Trade And History >*

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 01/17/2020 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 12/17/2019 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 11/18/2019 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 10/17/2019 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 09/17/2019 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 08/17/2019 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 07/17/2019 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 06/17/2019 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 05/17/2019 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 04/17/2019 | S 42 | $ 42 | $ 0 | $ 0 | $ 0 | S C | $ 0 | $ 0 |
| 03/16/2019 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | S C | $ 0 | S 0 |
| 02/18/2019 | S 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 12/17/2018 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 11/17/2018 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 10/17/2018 | $ 50 | $ 50 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 09/15/2018 | $ 332 | $ 332 | $ 0 | $ 0 | S 0 | $ 0 | $ 0 | $ 0 |
| 08/14/2018 | $ 2,728 | $ 2,728 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 07/14/2018 | S 25 | $ 25 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 06/14/2018 | $ 2,490 | $ 2,490 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 05/14/2018 | $ 2,473 | $ 2,473 | $ 0 | $ 0 | $ 0 | $ 0 | S C | $ 0 |
| 04/14/2018 | $ 50 | $ 50 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 03/14/2018 | $ 2,885 | $ 2,885 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 02/12/2018 | $ 75 | $ 75 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 01/12/2018 | $ 710 | $ 710 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 12/12/2017 | $ 62 | $ 62 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 11/11/2017 | $ 2,567 | $ 2,567 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 10/12/2017 | S 778 | $ 778 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 09/12/2017 | $ 715 | $ 715 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 08/12/2017 | S 424 | $ 424 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 07/12/2017 | $ 1,418 | $ 1,418 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 06/12/2017 | $ 102 | $ 102 | S 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 05/12/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |



0000001t 00055 0003-0009 DEC\000010CB23105 001 L 00000009

## DETAILED ACCOUNT INFORMATION - Continued

### Commercial card 357756200

**< Current Trade And History >**

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 04/12/2017 | $ 8,195 | $ 8,195 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 03/11/2017 | $ 8,931 | $ 8,931 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 02/11/2017 | $ 8,609 | $ 8,609 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 01/12/2017 | $ 9,032 | $ 9,032 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 12/12/2016 | $ 7,438 | $ 7,438 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 11/12/2016 | $ 5,563 | $ 5,563 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 10/12/2016 | $ 3,827 | $ 3,827 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

### Trade 393302157

**< Account Highlights >**

| Account Number | | Type Of Account | | Current Status | | Date Reported | Date Opened | |
|---|---|---|---|---|---|---|---|---|
| 393302157 | | Trade | | Current | | 07/09/2020 | 07/09/2020 | |

| Date Closed | Reason Closed | | | Current Credit Limit | Total Balance | | Past Due Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | None Reported | $ 0 | | $ 0 | |

| Payment Periods | Paid On Time | Count 1-30 Days | Count 31-60 Days | Count 61-90 Days | Count 91-120 Days | Count Over 120 Days | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Account Comments:** None Reported

**< Account Details >**

| Contributor Information | Active | Payment Amount | Payment Frequency | | Last Payment Amount | Date of Last Payment | Date of Last Sale | Amount of Last Sale |
|---|---|---|---|---|---|---|---|---|
| | Yes | None Reported | | | None Reported | | | |

| Secured | Collateral Information | | Charge Off Date | Charge Off Amount | Charge Off Source | | | Charge Off Recoveries |
|---|---|---|---|---|---|---|---|---|
| | | | | None Reported | | | | |

| Num of Guarantors | Payment Terms | AVG Days To Pay | AVG Days To Pay Description | | | High Credit Amt | High Credit Date | Aging Category Length |
|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | $ 0 | | |

**< Current Trade And History >**

None Reported

### Commercial card 147229973

**< Account Highlights >**

| Account Number | | Type Of Account | | Current Status | | Date Reported | Date Opened | |
|---|---|---|---|---|---|---|---|---|
| 147229973 | | Commercial card | | Current | | 09/30/2021 | 02/18/2012 | |

| Date Closed | Reason Closed | | | Current Credit Limit | Total Balance | | Past Due Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | $ 15,000 | $ 0 | | $ 0 | |

| Payment Periods | Paid On Time | Count 1-30 Days | Count 31-60 Days | Count 61-90 Days | Count 91-120 Days | Count Over 120 Days | | |
|---|---|---|---|---|---|---|---|---|
| | 18 | 0 | 0 | 0 | 0 | 0 | | |

**Account Comments:** None Reported

1281563389-jxs242-09a80103000008f5-10082021

0000014 00055 0003J-0009 0ECV60000100821023105 00 L 00000000

## DETAILED ACCOUNT INFORMATION - Continued

### Commercial card 147229973

#### < Account Details >

| Contributor Information | | Active | Payment Amount | Payment Frequency | | Last Payment Amount | Date of Last Payment | Date of Last Sale | Amount of Last Sale |
|---|---|---|---|---|---|---|---|---|---|
| | | Yes | None Reported | Monthly | | None Reported | | | |
| Secured | | Collateral Information | | Charge Off Date | Charge Off Amount | | Charge Off Source | | Charge Off Recoveries |
| | | | | | None Reported | | | | |
| Num of Guarantors | Payment Terms | | AVG Days To Pay | AVG Days To Pay Description | | | High Credit Amt | High Credit Date | Aging Category Length |
| 4 | | | | | | | $ 1,947 | | |

#### < Current Trade And History >

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 08/31/2021 | $ 316 | $ 316 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 07/31/2021 | $ 235 | $ 235 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 06/30/2021 | $ 233 | $ 233 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 05/31/2021 | $ 118 | $ 118 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 04/30/2021 | $ 247 | $ 247 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 03/31/2021 | $ 354 | $ 354 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 02/28/2021 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 01/31/2021 | $ 357 | $ 357 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 12/31/2020 | $ 378 | $ 378 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 11/30/2020 | $ 353 | $ 353 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 10/31/2020 | $ 367 | $ 367 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 09/30/2020 | $ 366 | $ 366 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 08/31/2020 | $ 304 | $ 304 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 07/31/2020 | $ 239 | $ 239 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 06/30/2020 | $ 343 | $ 343 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 05/31/2020 | $ 607 | $ 607 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 04/30/2020 | $ 93 | $ 93 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 03/31/2020 | $ 631 | $ 631 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 02/29/2020 | $ 384 | $ 384 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 01/31/2020 | $ 384 | $ 384 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 12/31/2019 | $ 384 | $ 384 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 11/30/2019 | $ 378 | $ 378 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 10/31/2019 | $ 375 | $ 375 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 09/30/2019 | $ 434 | $ 434 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 08/31/2019 | $ 493 | $ 493 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 07/20/2019 | $ 432 | $ 432 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |

1281563389-jxs242-09a80103000008f5-10082021



## DETAILED ACCOUNT INFORMATION - Continued

**Commercial card  147229973**

*< Current Trade And History >*

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 06/19/2019 | $ 410 | $ 410 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 05/20/2019 | $ 391 | $ 391 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 04/19/2019 | $ 398 | $ 398 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 03/20/2019 | $ 738 | $ 738 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 02/16/2019 | $ 1,005 | $ 1,005 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 01/19/2019 | $ 1,436 | $ 1,436 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 12/20/2018 | $ 397 | $ 397 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 11/19/2018 | $ 388 | $ 388 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 10/20/2018 | $ 410 | $ 410 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 09/19/2018 | $ 333 | $ 333 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 08/20/2018 | $ 396 | $ 396 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 07/20/2018 | $ 329 | $ 329 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 06/19/2018 | $ 82 | $ 82 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 05/19/2018 | $ 280 | $ 280 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 04/19/2018 | $ 15 | $ 15 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 03/20/2018 | $ 104 | $ 104 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 02/17/2018 | $ 12 | $ 12 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 01/20/2018 | $ 1 | $ 1 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 12/20/2017 | $ 250 | $ 250 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 11/18/2017 | $ 695 | $ 695 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 10/20/2017 | $ 285 | $ 285 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 09/19/2017 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 08/19/2017 | $ 2 | $ 2 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 07/20/2017 | $ 1,045 | $ 1,045 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 06/19/2017 | $ 599 | $ 599 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 05/20/2017 | $ 130 | $ 130 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 04/19/2017 | $ 453 | $ 453 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 03/20/2017 | $ 1,383 | $ 1,383 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 02/17/2017 | $ 1,829 | $ 1,829 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 01/20/2017 | $ 476 | $ 476 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 12/20/2016 | $ 17 | $ 17 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 11/19/2016 | $ 67 | $ 67 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |

1281563389-jxs242-09a80103000008f5-10082021

## DETAILED ACCOUNT INFORMATION - Continued

**Commercial card  147229973**

**< Current Trade And History >**

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | $ 1,516 | $ 1,516 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 09/19/2016 | $ 735 | $ 735 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 08/20/2016 | $ 1,424 | $ 1,424 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 07/20/2016 | $ 232 | $ 232 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 06/18/2016 | $ 350 | $ 350 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 05/20/2016 | $ 290 | $ 290 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 04/19/2016 | $ 35 | $ 35 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 03/19/2016 | $ 58 | $ 58 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 02/18/2016 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 01/20/2016 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 12/19/2015 | $ 180 | $ 180 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 11/19/2015 | $ 21 | $ 21 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 10/20/2015 | $ 86 | $ 86 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 09/18/2015 | $ 368 | $ 368 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 08/20/2015 | $ 328 | $ 328 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 07/20/2015 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 06/19/2015 | $ 271 | $ 271 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 05/20/2015 | $ 238 | $ 238 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 04/18/2015 | $ 178 | $ 178 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 03/20/2015 | $ 1,757 | $ 1,757 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 02/17/2015 | $ 955 | $ 955 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 01/20/2015 | $ 493 | $ 493 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 12/20/2014 | $ 721 | $ 721 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 11/19/2014 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 10/30/2014 | $ 39 | $ 39 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 10/20/2014 | $ 39 | $ 39 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 09/19/2014 | $ 1,001 | $ 1,001 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 08/20/2014 | $ 1,947 | $ 1,947 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 07/19/2014 | $ 885 | $ 885 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 06/19/2014 | $ 989 | $ 989 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 05/20/2014 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 04/19/2014 | $ 991 | $ 991 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |



60000000 T00 90T£20T0690T000X0Y0Э90 600S-S00S T9000 #0000000



## DETAILED ACCOUNT INFORMATION - Continued

### Commercial card  147229973

**< Current Trade And History >**

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 03/20/2014 | $ 721 | $ 721 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 02/17/2014 | $ 895 | $ 895 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 01/20/2014 | $ 949 | $ 949 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 12/20/2013 | $ 1,719 | $ 1,719 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 11/23/2013 | $ 355 | $ 355 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 10/20/2013 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |

### Trade  349889561

**< Account Highlights >**

| Account Number | | Type Of Account | | Current Status | | Date Reported | Date Opened | |
|---|---|---|---|---|---|---|---|---|
| 349889561 | | Trade | | Current | | 07/31/2018 | 10/31/2012 | |

| Date Closed | Reason Closed | | Current Credit Limit | Total Balance | Past Due Amount | |
|---|---|---|---|---|---|---|
| | | | None Reported | $ 0 | $ 0 | |

| Payment Periods | Paid On Time | Count  1-30 Days | Count 31-60 Days | Count 61-90 Days | Count 91-120 Days | Count Over 120 Days |
|---|---|---|---|---|---|---|
| | | | | | | |

Account Comments:None Reported

**< Account Details >**

| Contributor Information | Active | Payment Amount | Payment Frequency | Last Payment Amount | Date of Last Payment | Date of Last Sale | Amount of Last Sale |
|---|---|---|---|---|---|---|---|
| | No | None Reported | | None Reported | | | |

| Secured | Collateral Information | | Charge Off Date | Charge Off Amount | Charge Off Source | | Charge Off Recoveries |
|---|---|---|---|---|---|---|---|
| | | | | None Reported | | | |

| Num of Guarantors | Payment Terms | AVG Days To Pay | AVG Days To Pay Description | | High Credit Amt | High Credit Date | Aging Category Length |
|---|---|---|---|---|---|---|---|
| 0 | | | | | $ 0 | | |

**< Current Trade And History >**

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 06/30/2018 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 01/31/2018 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 12/31/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 11/30/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 10/31/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 07/31/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 05/30/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 02/28/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 12/31/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |

1281563389-jxs242-09a80103000008f5-10082021



**DETAILED ACCOUNT INFORMATION - Continued**

| Trade  349889561 |
|---|

**< Current Trade And History >**

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 11/30/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 09/30/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 05/31/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 03/31/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 10/31/2015 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 09/30/2015 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 07/31/2015 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 05/31/2015 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 04/30/2015 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 01/31/2015 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 12/31/2014 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 11/30/2014 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 10/31/2014 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 09/30/2014 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 08/31/2014 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 07/31/2014 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 06/30/2014 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 05/31/2014 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 04/30/2014 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 03/31/2014 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 01/31/2014 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 12/31/2013 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 10/31/2013 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 11/30/2012 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |
| 10/31/2012 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | None Reported | None Reported |

1281563389-jxs242-09a80103000008f5-10082021



## DETAILED ACCOUNT INFORMATION - Continued
### Commercial card  177904198

**< Account Highlights >**

| Account Number | Type Of Account | Current Status | Date Reported | Date Opened |
|---|---|---|---|---|
| 177904198 | Commercial card | Current | 07/07/2017 | 05/09/2013 |

| Date Closed | Reason Closed | | Current Credit Limit | Total Balance | Past Due Amount |
|---|---|---|---|---|---|
| | | | None Reported | $ 0 | $ 0 |

| Payment Periods | Paid On Time | Count 1-30 Days | Count 31-60 Days | Count 61-90 Days | Count 91-120 Days | Count Over 120 Days |
|---|---|---|---|---|---|---|
| | 12 | 0 | 0 | 0 | 0 | 0 |

Account Comments:None Reported

**< Account Details >**

| Contributor Information | Active | Payment Amount | Payment Frequency | Last Payment Amount | Date of Last Payment | Date of Last Sale | Amount of Last Sale |
|---|---|---|---|---|---|---|---|
| | No | $ 0 | Monthly | None Reported | | | |

| Secured | Collateral Information | | Charge Off Date | Charge Off Amount | Charge Off Source | | Charge Off Recoveries |
|---|---|---|---|---|---|---|---|
| | | | | None Reported | | | |

| Num of Guarantors | Payment Terms | AVG Days To Pay | AVG Days To Pay Description | | High Credit Amt | High Credit Date | Aging Category Length |
|---|---|---|---|---|---|---|---|
| 1 | | | | | $ 17,219 | | |

**< Current Trade And History >**

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 06/08/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 05/08/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 04/07/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 03/08/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 02/08/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 01/08/2017 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 12/08/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 11/08/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 10/07/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 09/08/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 08/08/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 07/08/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 06/08/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 05/08/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 04/08/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 03/08/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 02/08/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 01/08/2016 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 12/08/2015 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

1281563389-jxs242-09a80103000008f5-10082021



### DETAILED ACCOUNT INFORMATION - Continued

**Commercial card  177904198**

< *Current Trade And History* >

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 11/08/2015 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 10/08/2015 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 09/08/2015 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 08/07/2015 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 07/08/2015 | $ 204 | $ 204 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 06/08/2015 | $ 172 | $ 172 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 05/08/2015 | $ 217 | $ 217 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 04/08/2015 | $ 230 | $ 230 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 03/08/2015 | $ 309 | $ 309 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 02/09/2015 | $ 300 | $ 300 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 01/08/2015 | $ 819 | $ 819 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 12/08/2014 | $ 912 | $ 912 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 11/07/2014 | $ 1,541 | $ 1,541 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 10/09/2014 | $ 759 | $ 759 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 09/08/2014 | $ 560 | $ 560 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 08/08/2014 | $ 412 | $ 412 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 07/08/2014 | $ 611 | $ 611 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 06/08/2014 | $ 1,073 | $ 1,073 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 05/08/2014 | $ 2,815 | $ 2,815 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 04/08/2014 | $ 13,977 | $ 13,977 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 03/07/2014 | $ 16,075 | $ 16,075 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 02/07/2014 | $ 17,069 | $ 17,069 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 01/08/2014 | $ 14,757 | $ 14,757 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 12/08/2013 | $ 13,537 | $ 13,537 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 11/10/2013 | $ 11,458 | $ 11,458 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| 10/08/2013 | $ 9,715 | $ 9,715 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

1281563389-jxs242-09a60103000008f5-10082021



## DETAILED ACCOUNT INFORMATION - Continued

### Trade 349889562

**< Account Highlights >**

| Account Number | | Type Of Account | | Current Status | | Date Reported | Date Opened | |
|---|---|---|---|---|---|---|---|---|
| 349889562 | | Trade | | Current | | 02/28/2014 | 02/28/2014 | |

| Date Closed | Reason Closed | | | Current Credit Limit | Total Balance | | Past Due Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | None Reported | $ 0 | | $ 0 | |

| Payment Periods | Paid On Time | Count 1-30 Days | Count 31-60 Days | Count 61-90 Days | Count 91-120 Days | Count Over 120 Days | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Account Comments:None Reported

**< Account Details >**

| Contributor Information | Active | Payment Amount | Payment Frequency | | Last Payment Amount | Date of Last Payment | Date of Last Sale | Amount of Last Sale |
|---|---|---|---|---|---|---|---|---|
| | Yes | None Reported | | | None Reported | | | |

| Secured | Collateral Information | | Charge Off Date | Charge Off Amount | | Charge Off Source | | Charge Off Recoveries |
|---|---|---|---|---|---|---|---|---|
| | | | | None Reported | | | | |

| Num of Guarantors | Payment Terms | AVG Days To Pay | AVG Days To Pay Description | | | High Credit Amt | High Credit Date | Aging Category Length |
|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | $ 0 | | |

**< Current Trade And History >**

None Reported

### Commercial card 296230255

**< Account Highlights >**

| Account Number | | Type Of Account | | Current Status | | Date Reported | Date Opened | |
|---|---|---|---|---|---|---|---|---|
| 296230255 | | Commercial card | | Current | | 07/30/2016 | 05/08/2015 | |

| Date Closed | Reason Closed | | | Current Credit Limit | Total Balance | | Past Due Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | None Reported | $ 0 | | $ 0 | |

| Payment Periods | Paid On Time | Count 1-30 Days | Count 31-60 Days | Count 61-90 Days | Count 91-120 Days | Count Over 120 Days | |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | |

Account Comments:None Reported

**< Account Details >**

| Contributor Information | Active | Payment Amount | Payment Frequency | | Last Payment Amount | Date of Last Payment | Date of Last Sale | Amount of Last Sale |
|---|---|---|---|---|---|---|---|---|
| | No | None Reported | Monthly | | None Reported | | | |

| Secured | Collateral Information | | Charge Off Date | Charge Off Amount | | Charge Off Source | | Charge Off Recoveries |
|---|---|---|---|---|---|---|---|---|
| | | | | None Reported | | | | |

| Num of Guarantors | Payment Terms | AVG Days To Pay | AVG Days To Pay Description | | | High Credit Amt | High Credit Date | Aging Category Length |
|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | $ 0 | | |

**< Current Trade And History >**

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 5 |
|---|---|---|---|---|---|---|---|---|
| 06/29/2016 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 05/30/2016 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 04/29/2016 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |

1281563389-jxs242-09a80103000008f5-10082021

 

## DETAILED ACCOUNT INFORMATION - Continued

### Commercial card  296230255

**< Current Trade And History >**

| Date Reported | Total Balance | Current Balance | Total Past Due | Aging - Category 1 | Aging - Category 2 | Aging - Category 3 | Aging - Category 4 | Aging - Category 6 |
|---|---|---|---|---|---|---|---|---|
| 03/30/2016 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 02/27/2016 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 01/30/2016 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 12/30/2015 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 11/28/2015 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 10/30/2015 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 08/29/2015 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 07/30/2015 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |
| 06/29/2015 | $ 0 | $ 0 | $ 0 | None Reported | None Reported | None Reported | None Reported | None Reported |



## ADDITIONAL INFORMATION

| Date Reported | Alternate Company Names and DBAs |
|---|---|
| 09/20/2021 | JSB ENTERPRISES, LLC |
| 07/09/2020 | THE SHIPPING EMPORIUM - THBA02 |
| 03/31/2018 | JSB ENTERPRISES LLC |
| 01/22/2018 | JSB ENTERPRISES LLC |
| 07/28/2018 | JSB ENTERPRISES, LLC |
| 02/23/2019 | JSB ENTERPRISES, LLC |
| 05/31/2020 | JSB ENTERPRISES, LLC |
| 09/30/2021 | JSB ENT LLC |

### INQUIRIES - Listed By Date Reported   ( In Chronological Sequence From Left to Right )

### Alternate Tax Id(s) - Date Reported

XXXXX8282 - 09/20/2021; XXXXX1328 - 07/30/2016;

### Alternate SIC/NAICS(s) - Date Reported

None Reported



## ADDITIONAL INFORMATION - Continued

| Date Reported | Business & Credit Guarantor Comments |
|---|---|

None Reported

## OWNER/GUARANTOR INFORMATION

### - Date Reported: 07/14/2018

**Account(s):** Principal - 357756200;

**Additional Name(s):** None Reported

**Address(es):** 1032 VIRGINIA AVE CULPEPER VA 22701-2001 - 07/14/2018;

**Id Number(s):** XXXXX8282;

### - Date Reported: 09/20/2021

**Account(s):** Principal - 357756200;

**Additional Name(s):** None Reported

**Address(es):** 7 FIR TREE LN BARBOURSVILLE VA 22923-8565 - 09/20/2021;

**Id Number(s):** XXXXX8282;

### - Date Reported: 12/20/2017

**Account(s):** Guarantor - 147229973;

**Additional Name(s):** None Reported

**Address(es):** 11680 BENNINGTON WOODS RD RESTON VA 20194-1610 - 12/20/2017;

**Id Number(s):** XXXXX1328;

### - Date Reported: 01/12/2018

**Account(s):** Guarantor - 177904198; Principal - 357756200;

**Additional Name(s):** None Reported

**Address(es):** 11680 BENNINGTON WOODS RD RESTON VA 20194-1610 - 01/12/2018;

**Id Number(s):** XXXXX8282;

### - Date Reported: 09/19/2016

**Account(s):** Guarantor - 147229973;

**Additional Name(s):** None Reported

## OWNER/GUARANTOR INFORMATION - Continued

**Address(es):**  8607 WESTWOOD CENTER DR VIENNA VA 22182-7506 - 09/19/2016;

**Id Number(s):**  XXXXX1328;

**- Date Reported: 07/20/2018**

**Account(s):**  Guarantor - 147229973;

**Additional Name(s):**  None Reported

**Address(es):**  1032 VIRGINIA AVE CULPEPER VA 22701-2001 - 07/20/2018;

**Id Number(s):**  XXXXX1328;

**- Date Reported: 09/30/2021**

**Account(s):**  Guarantor - 147229973

**Additional Name(s):**  None Reported

**Address(es):**  7 FIR TREE LN BARBOURSVILLE VA 22923-8565 - 09/30/2021;

**Id Number(s):**  XXXXX1328;

\*\*\* End Of Report \*\*\*



**EQUIFAX** *COMMERCIAL SOLUTIONS*

**RESEARCH REQUEST FORM**

Confirmation Number: 1281563389

RRF Address: Equifax Commercial Solutions
P.O. Box 740249
Atlanta, GA 30374

FAX Phone #  1-888-826-0711

If you disagree with the information that has been reported, please complete this form and return it to the RRF address listed above. Once received, the items will be verified by the reporting members, who provided the information in question. Upon completion of the verification, you will receive notification in writing.

Reported Business Name:     JSB ENT LLC
Reported Business Address:   7 FIR TREE LN, BARBOURSVILLE, VA 22923-8565

PRINCIPAL/GUARANTOR'S NAME

MAILING ADDRESS                                         SUITE NUMBER

CITY, STATE, ZIPCODE

OFFICE TELEPHONE NUMBER                                 COMPANY TAX ID NUMBER

Name of reporting company : _____

          Account number : _____

NATURE OF DISPUTE : _____ not ours         _____ balance dispute      _____ account closed
                    _____ current / previous status incorrect    _____ other (please specify)

Print Name _____   Position With Company _____

Signature _____   Date _____



1281563389-jxs242-09a80103000008f5-10082021

Credit Report

# JSB ENTERPRISES LLC

*Also Reported As: SHIPPING EMPORIUM, THE*

**Date:** 10/08/2021 12:41 PM   **Transaction:** 21604590   **Entity Id:** 29870622   **Currency:** USD   **By:** JSb Enterprises The Shipping Emporium : Jane Barnett



RATING:  **3K - 0**

**HISTORIC 6 MONTHS**
**Average Days Beyond Terms**
0
**Average Monthly Balance**
$2,711
**# Reporting**
5

**Address**
7 FIR TREE LN
BARBOURSVILLE, VA 22923
United States
**Phone**
703-304-8170
**MC(s)**
FF00012392, MC00852417

**Experience Summary (In Dollars $)**

| Month | # Reporting | Balance | Current | 1-30 PD | 31-60 PD | 61-90 PD | 91+ PD | DBT |
|-------|-------------|---------|---------|---------|----------|----------|--------|-----|
| 10/21 | 1 | $1.7k | $1,678 | $0 | $0 | $0 | $0 | 0 |
| 9/21 | 2 | $1.1k | $1,055 | $0 | $0 | $0 | $0 | 0 |
| 8/21 | 2 | $8.2k | $8,183 | $0 | $0 | $0 | $0 | 0 |
| 7/21 | 2 | $1.3k | $1,269 | $0 | $0 | $0 | $0 | 0 |
| 6/21 | 3 | $3.6k | $3,561 | $0 | $0 | $0 | $0 | 0 |
| 5/21 | 2 | $1.6k | $1,564 | $0 | $0 | $0 | $0 | 0 |
| 4/21 | 3 | $1.7k | $1,671 | $0 | $0 | $0 | $0 | 0 |

## Experience Detail (6 Month Sum)

| Industry | # Reporting | Balance | Current | 1-30 PD | 31-60 PD | 61-90 PD | 91+ PD | DBT |
|----------|-------------|---------|---------|---------|----------|----------|--------|-----|
| LTL | 4 | $9.4k | $9.4k | $0.0 | $0.0 | $0.0 | $0.0 | 0 |
| TL | 1 | $7.9k | $7.9k | $0.0 | $0.0 | $0.0 | $0.0 | 0 |

## FMCSA / DOT Information

### Docket #: FF00012392 DOT # : 02472430

**Name:** JSB ENTERPRISES LLC
dba THE SHIPPING EMPORIUM
**Business Address:** 7 FIR TREE LN
BARBOURSVILLE, VA 22923
**Phone:** (703) 304-8170

### Authority

| Type | Status | Pending |
|------|--------|---------|
| Common | No | No |
| Contract | Active | No |
| Broker | No | No |

### Insurance Summary

| Type | Required | On File |
|------|----------|---------|
| BIPD | $0 | $0 |
| Cargo | No | No |
| Broker | Yes | Yes |

### Insurance Detail

| Form | Type | Carrier | Policy | Coverage* | Effective Date |
|------|------|---------|--------|-----------|----------------|
| 84 | BOND | ASPEN AMERICAN INSURANCE COMPANY | SU62279 | Meets Requirements | 1/9/20 |

* Please note, per FMCSA: "If a carrier is in compliance, the amount of coverage will always be shown as the required Federal minimum ($5,000 per vehicle, $10,000 per occurrence for cargo insurance, $75,000 for bond/trust fund insurance for brokers and freight forwarders). The carrier may actually have higher levels of coverage."

| Contact | Phone | Fax |
|---------|-------|-----|
| JOE AGUIAR | (860) 956-3427 | (646) 502-1020 |

### Authority History

| Action Date | Authority Type | Action | Disposition | Disposition Date |
|-------------|----------------|--------|-------------|------------------|
| 12/13/19 | CONTRACT | INVOLUNTARY REVOCATION | DISCONTINUED REVOCATION | 12/16/2019 |
| 1/4/17 | PROPERTY FREIGHT FORWARDER | REINSTATED | | |
| 5/20/14 | PROPERTY FREIGHT FORWARDER | GRANTED | REVOKED | 02/08/2016 |

### Docket #: MC00852417 DOT # : 02472430

**Name:** JSB ENTERPRISES LLC
dba THE SHIPPING EMPORIUM
**Business Address:** 7 FIR TREE LN
BARBOURSVILLE, VA 22923
**Phone:** (703) 304-8170

10/8/2021, 12:44 PM

## Authority

| Type | Status | Pending |
|------|--------|---------|
| Common | No | No |
| Contract | No | No |
| Broker | Active | No |

## Insurance Summary

| Type | Required | On File |
|------|----------|---------|
| BIPD | $0 | $0 |
| Cargo | No | No |
| Broker | Yes | Yes |

## Insurance Detail

| Form | Type | Carrier | Policy | Coverage* | Effective Date |
|------|------|---------|--------|-----------|----------------|
| 84 | BOND | ASPEN AMERICAN INSURANCE COMPANY | SU62279 | Meets Requirements | 1/9/20 |

*Please note, per FMCSA: "If a carrier is in compliance, the amount of coverage will always be shown as the required Federal minimum ($5,000 per vehicle, $10,000 per occurrence for cargo insurance, $75,000 for bond/trust fund insurance for brokers and freight forwarders). The carrier may actually have higher levels of coverage."*

| Contact | Phone | Fax |
|---------|-------|-----|
| JOE AGUIAR | (860) 956-3427 | (646) 502-1020 |

## Authority History

| Action Date | Authority Type | Action | Disposition | Disposition Date |
|-------------|----------------|--------|-------------|------------------|
| 2/6/14 | BROKER | GRANTED | | |

Ansonia Credit Data does not verify the data for completeness or accuracy and makes no warranties to the accuracy of the data in the reports. All information is provided by third parties and Ansonia simply provides the information in a concise format.

© 2021 – Ansonia, an Equifax Company